B 6 Summary (Official Form 6 - Summary) (12/13)

# United States Bankruptcy Court
## Northern District of Illinois

In re   Hartwig Transit, Inc.                        ,       Case No.   14-03843

                         Debtor              Chapter         11

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 11 | 2,561,329.85 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 2 | | 5,343,269.27 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 2 | | 0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 26 | | 382,970.86 | |
| G - Executory Contracts and Unexpired Leases | Yes | 2 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 45 | | | |
| Total Assets | | | 2,561,329.85 | | |
| Total Liabilities | | | | 5,726,240.13 | |

B 6 Summary (Official Form 6 - Summary) (12/13)

.

# United States Bankruptcy Court
## Northern District of Illinois

In re    Hartwig Transit, Inc.                                    ,    Case No. ____14-03843_____

_____
Debtor

Chapter _____11_____

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐   Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 12) | |
| Average Expenses (from Schedule J, Line 22) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

.

In re    Hartwig Transit, Inc.                                                          Case No.    14-03843
                                                      ,
                                        Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| None | | | | |

|  |  |  |
|---|---|---|
| Sub-Total > | 0.00 | (Total of this page) |
| Total > | 0.00 | |

  0    continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

B6B (Official Form 6B) (12/07)

In re   Hartwig Transit, Inc.                                                ,   Case No.   14-03843
                                              Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | | Cash on Hand | - | 54,437.08 |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | PNC Bank, Checking Account ending 5719 | - | 1,166.67 |
| | | TCF Bank, Checking Account ending 1949 | - | 1,241.39 |
| | | TCF Bank, Money Market Account ending 4744 | - | 59.91 |
| | | Alpine Bank, Checking Account ending 9164 | - | 4,996.00 |
| | | Huntington Bank, Checking Account ending 1205 | - | 123.42 |
| | | First National Bank of Baldwin, Checking Account ending 0186 | - | 443.58 |
| | | West Bank, Checking Account ending 7699 | - | 1,278.03 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |

Sub-Total >        63,746.08
(Total of this page)

___3___   continuation sheets attached to the Schedule of Personal Property

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re   Hartwig Transit, Inc.                                ,      Case No.   14-03843

                             Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars.  (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | Accounts Receivable | - | 419,637.57 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |

Sub-Total >    419,637.57
(Total of this page)

Sheet   1   of   3   continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   Hartwig Transit, Inc. _____,   Case No. ___14-03843_____
Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | Trucks - No Liens - See Attached List | - | 227,000.00 |
| | | Trucks - RBS Vehicles - See Attached List | - | 871,500.00 |
| | | Trucks - GE Capital Vehicles - See Attached List | - | 348,000.00 |
| | | Trucks - Wells Fargo Vehicles - See Attached List | - | 140,000.00 |
| | | Trucks - Volvo Vehicles - See Attached List | - | 384,000.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | Office Equipment - Rolling Meadows | - | 2,500.00 |
| | | Office Equipment - Beldvidere | - | 1,500.00 |
| | | Office Equipment - Sharonville | - | 1,500.00 |
| | | Supplies, Parts and Tools - Sharonville | - | 6,200.00 |

Sub-Total >   1,982,200.00
(Total of this page)

Sheet __2__ of __3__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    Hartwig Transit, Inc.                                                    ,    Case No.    14-03843
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 29. Machinery, fixtures, equipment, and supplies used in business. | | Supplies, Parts & Tools - Baldwin | - | 5,100.00 |
| | | Supplies, Tools & Parts - Springfield | - | 1,250.00 |
| | | Supplies, Parts & Tools, Des Moines | - | 2,920.00 |
| | | Supplies, Parts & Tools - Belvidere | - | 13,400.00 |
| | | Supplies, Parts & Tools - Rolling Meadows | - | 39,765.00 |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | Claims Against RBS Citizens, N.A. d/b/a Charter One, as successor by merger with Chater One Bank, N.A. for Fraudulent Inducement and Fraud | - | Unknown |
| | | Claims Against Royal Hartwig For Alleged Embezzlement and Defalcation | - | Unknown |
| | | Funds in Possession of Receiver - Donald A. Shapiro,and Foresite Realty Partners, LLC | - | 33,311.20 |

|  | Sub-Total > | 95,746.20 |
|---|---|---|
|  | (Total of this page) | |
|  | Total > | 2,561,329.85 |

Sheet    3    of    3    continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Schedule B - Question #25
GE Vehicle List

| HARTWIG UNIT # | YEAR | MAKE | SERIAL NUMBER | STATE | NUMBER ALLIED | DAMAGE PHYSICAL | FINANCED | VALUE 2014 |
|---|---|---|---|---|---|---|---|---|
| 520 | 2007 | INTERNATIONAL | 2HSCNAPR57C310194 | ILLINOIS | 211 | YES | GE | $28,000.00 |
| 521 | 2007 | INTERNATIONAL | 2HSCNAPRX7C310224 | ILLINOIS | 212 | YES | GE | $28,000.00 |
| 522 | 2007 | INTERNATIONAL | 2HSCNAPR27C310749 | OHIO | 262 | YES | GE | $28,000.00 |
| 523 | 2007 | INTERNATIONAL | 2HSCNAPR07C391718 | INDIANA | 261 | YES | GE | $28,000.00 |
| 524 | 2007 | INTERNATIONAL | 2HSCNAPRO7C323502 | ILLINOIS | 259 | YES | GE | $28,000.00 |
| 525 | 2007 | INTERNATIONAL | 2HSCNAPR17C391744 | ILLINOIS | 258 | YES | GE | $28,000.00 |
| 529 | 2012 | INTERNATIONAL | 1HSDJSJR5CJ548587 | INDIANA | 274 | YES | GE | $60,000.00 |
| 530 | 2012 | INTERNATIONAL | 1HSDJSJR7CJ548588 | INDIANA | 275 | YES | GE | $60,000.00 |
| 531 | 2012 | INTERNATIONAL | 1HSDJSJR9CJ548589 | INDIANA | 276 | YES | GE | $60,000.00 |
| | | | | | | | TOTAL | $348,000.00 |

Schedule B - Question #25

RBS Vehicle List

**HARTWIG**

| UNIT # | YEAR | MAKE | SERIAL NUMBER | STATE | Value 2014 |
|--------|------|------|---------------|-------|------------|
| 416 | 2000 | INTERNATIONAL | 2HSFMAXR4YC044247 | INDIANA | $7,000.00 |
| 417 | 2000 | INTERNATIONAL | 2HSFMAXR6YC044248 | INDIANA | $9,000.00 |
| 424 | 2000 | INTERNATIONAL | 1HSCEAXR8YJ044253 | WISCONSIN | $7,000.00 |
| 425 | 2000 | INTERNATIONAL | 2HSCEAXR1YC044254 | WISCONSIN | $7,000.00 |
| 426 | 2000 | INTERNATIONAL | 1HSCEAXR1YJ044255 | INDIANA | $7,000.00 |
| 430 | 2000 | PETERBILT | 1XPFDB9X8YN518686 | ILLINOIS | $9,000.00 |
| 434 | 2000 | PETERBILT | 1XPFDB9XX1YS518692 | INDIANA | $9,000.00 |
| 437 | 2000 | VOLVO | 4V4ND1GH7YN251872 | ILLINOIS | $7,000.00 |
| 444 | 1999 | VOLVO | 4VG7DERH6XN768157 | INDIANA | $6,000.00 |
| 445 | 1999 | VOLVO | 4VG7DERH1XN768163 | ILLINOIS | $6,000.00 |
| 457 | 2004 | PETERBILT | 2XPFDU9X74M822503 | ILLINOIS | $7,000.00 |
| 458 | 2004 | PETERBILT | 2XPFDU9X94M822504 | WISCONSIN | $9,000.00 |
| 463 | 2004 | PETERBILT | 2XPFDU9X84M822509 | OHIO | $9,000.00 |
| 469 | 2004 | PETERBILT | 2XPFDU9X34M822515 | OHIO | $9,000.00 |
| 472 | 2004 | PETERBILT | 2XPFDU9X94M822518 | ILLINOIS | $1,000.00 |
| 474 | 2001 | VOLVO | 4V4NC9GH21N248806 | ILLINOIS | $8,000.00 |
| 476 | 2001 | VOLVO | 4V4NC9GH31N320094 | OHIO | $8,000.00 |
| 477 | 2001 | VOLVO | 4V4NC9GH71N320099 | OHIO | $8,000.00 |
| 479 | 2003 | PETERBILT | 1XP7DB9X33D596506 | ILLINOIS | $10,000.00 |
| 481 | 2002 | INTERNATIONAL | 2HSCEAXR62C036608 | WISCONSIN | $8,000.00 |
| 483 | 2002 | INTERNATIONAL | 2HSCEAXR42C036611 | WISCONSIN | $8,000.00 |
| 485 | 2003 | PETERBILT | 1XP7DB9X63D596504 | ILLINOIS | $10,000.00 |
| 486 | 2002 | INTERNATIONAL | 2HSCEAXR22C036610 | WISCONSIN | $8,000.00 |
| 487 | 2002 | INTERNATIONAL | 2HSCEAXR82C036613 | WISCONSIN | $8,000.00 |
| 489 | 2004 | PETERBILT | 1XP7DB9X64D812611 | WISCONSIN | $10,000.00 |
| 490 | 2004 | PETERBILT | 1XP7DB9XX4D812613 | WISCONSIN | $10,000.00 |
| 491 | 2003 | INTERNATIONAL | 3HSCEAXR23N052659 | ILLINOIS | $8,000.00 |
| 492 | 2003 | INTERNATIONAL | 3HSCEAXR93N052660 | ILLINOIS | $8,000.00 |
| 495 | 2003 | INTERNATIONAL | 3HSCEAXR83N052651 | WISCONSIN | $5,000.00 |
| 496 | 2003 | INTERNATIONAL | 3HSCEAXR53N052655 | WISCONSIN | $8,000.00 |
| 497 | 2008 | VOLVO | 4V4MC9GG08N488126 | MISSOURI | $20,000.00 |
| 498 | 2008 | VOLVO | 4V4MC9GG28N488127 | MISSOURI | $20,000.00 |
| 499 | 2008 | VOLVO | 4V4MC9GG48N488128 | ILLINOIS | $20,000.00 |
| 501 | 2008 | VOLVO | 4V4MC9GG28N488130 | ILLINOIS | $20,000.00 |
| 502 | 2008 | VOLVO | 4V4MC9GG48N488131 | ILLINOIS | $20,000.00 |
| 503 | 2008 | VOLVO | 4V4MC9GG68N488132 | ILLINOIS | $20,000.00 |
| 504 | 2008 | VOLVO | 4V4MC9GG88N488133 | WISCONSIN | $20,000.00 |
| 505 | 2008 | VOLVO | 4V4MC9GGX8N488134 | WISCONSIN | $20,000.00 |
| 506 | 2008 | VOLVO | 4V4MC9GG18N488135 | WISCONSIN | $20,000.00 |
| 507 | 2007 | VOLVO | 4V4NC9GH87N464815 | ILLINOIS | $26,000.00 |
| 508 | 2007 | VOLVO | 4V4NC9GHX7N464816 | ILLINOIS | $26,000.00 |
| 732 | 2007 | PETERBILT | 2NPNHD6H27M731084 | ILLINOIS | $18,000.00 |
| 21 | 1999 | MONON | 1NNVA4822XM313488 | CHI | $1,500.00 |
| 25 | 1999 | MONON | 1NNVA4824XM313492 | OSH | $1,500.00 |
| 26 | 1999 | MONON | 1NNVA4826XM313493 | Scrap | $0.00 |
| 27 | 1999 | MONON | 1NNVA4828XM313494 | STL | $1,500.00 |
| 28 | 1999 | MONON | 1NNVA482XXM313495 | CHI | $1,500.00 |
| 470 | 2004 | PETERBILT | 2XPFDU9X54M822516 | CIN | $8,000.00 |
| 729 | 2000 | GMC | 1GDJ6H1C1YJ509803 | CIN | $8,000.00 |

Schedule B - Question #25
RBS Vehicle List

| | | | | | | |
|---|---|---|---|---|---|---|
| 84574 | 1999 | Wabash | 1JJV532W8XF640014 | GB | $3,500.00 |
| 84617 | 1999 | Wabash | 1JJV532W4XF640057 | DM | $3,500.00 |
| 84621 | 1999 | Wabash | 1JJV532W6XF640061 | DM | $3,500.00 |
| 84638 | 1999 | Wabash | 1JJV532W1XF640078 | CHI | $3,500.00 |
| 607141 | 2006 | STOUGHTON | 1DW1A45246S912401 | CHI | $7,000.00 |
| 607143 | 2006 | STOUGHTON | 1DW1A452X6S912404 | DM | $7,000.00 |
| 607151 | 2006 | STOUGHTON | 1DW1A53256S922301 | DM | $7,000.00 |
| 607152 | 2006 | STOUGHTON | 1DW1A53276S922302 | DM | $7,000.00 |
| 610587 | 2006 | VANGUARD | 5V8VA53216M603647 | STL | $7,500.00 |
| 610588 | 2006 | VANGUARD | 5V8VA53216M603648 | DM | $7,500.00 |
| 610589 | 2006 | VANGUARD | 5V8VA53256M603649 | DM | $7,500.00 |
| 610590 | 2006 | VANGUARD | 5V8VA53216M603650 | DM | $7,500.00 |
| 610591 | 2006 | VANGUARD | 5V8VA53236M603651 | CHI | $7,500.00 |
| 610592 | 2006 | VANGUARD | 5V8VA53256M603652 | INDY | $7,500.00 |
| 910587 | | | | | |
| 010587 | 1999 | MONON | 1NNVA532XXM315695 | CIN | $2,500.00 |
| 910588 | 1999 | MONON | 1NNVA5321XM315696 | CIN | $2,500.00 |
| 910590 | 1999 | MONON | 1NNVA5328XM315694 | DM | $2,500.00 |
| 910591 | 1999 | MONON | 1NNVA5323XM315697 | DM | $2,500.00 |
| 010500 | 2000 | MONON | 1NNVA5320YM323077 | CHI | $3,000.00 |
| 010501 | 2000 | MONON | 1NNVA5322YM323078 | CHI | $3,000.00 |
| 010502 | 2000 | MONON | 1NNVA5324YM323079 | CHI | $3,000.00 |
| 010503 | 2000 | MONON | 1NNVA5320YM323080 | DM | $3,000.00 |
| 010504 | 2000 | MONON | 1NNVA5322YM323081 | DM | $3,000.00 |
| 010505 | 2000 | MONON | 1NNVA5324YM323082 | STL | $3,000.00 |
| 010506 | 2000 | MONON | 1NNVA5326YM323083 | CHI | $3,000.00 |
| 010507 | 2000 | MONON | 1NNVA5328YM323084 | STL | $3,000.00 |
| 010508 | 2000 | MONON | 1NNVA532XYM323085 | DM | $3,000.00 |
| 010509 | 2000 | MONON | 1NNVA532IYM323086 | GB | $3,000.00 |
| 010510 | 2000 | MONON | 1NNVA5323YM323087 | DM | $3,000.00 |
| 010511 | 2000 | MONON | 1NNVA5325YM323088 | Wreck | $3,000.00 |
| 010512 | 2000 | MONON | 1NNVA5327YM323089 | STL | $3,000.00 |
| 010513 | 2000 | MONON | 1NNVA5323YM323090 | GB | $3,000.00 |
| 010514 | 2000 | MONON | 1NNVA5325YM323091 | CIN | $3,000.00 |
| 010515 | 2000 | MONON | 1NNVA5327YM323092 | CIN | $3,000.00 |
| 010516 | 2000 | MONON | 1NNVA5329YM323093 | STL | $3,000.00 |
| 010517 | 2000 | MONON | 1NNVA5320YM323094 | ? | $3,000.00 |
| 010518 | | | | | |
| DES518 | 2000 | MONON | 1NNVA5322YM323095 | DM | $3,000.00 |
| 010519 | 2000 | MONON | 1NNVA5324YM323096 | DM | $3,000.00 |
| 010520 | 2000 | MONON | 1NNVA5326YM323097 | STL | $3,000.00 |
| 010521 | 2000 | MONON | 1NNVA5328YM323098 | OSH | $3,000.00 |
| 010522 | 2000 | MONON | 1NNVA532XYM323099 | ? | $3,000.00 |
| 010523 | 2000 | MONON | 1NNVA5322YM323100 | ? | $3,000.00 |
| 010592 | 2000 | MONON | 1NNVA532XYM323071 | CIN | $3,000.00 |
| 010593 | 2000 | MONON | 1NNVA5321YM323072 | STL | $3,000.00 |
| 010594 | 2000 | MONON | 1NNVA5323YM323073 | DM | $3,000.00 |
| 010595 | 2000 | MONON | 1NNVA5325YM323074 | CHI | $3,000.00 |
| 010596 | 2000 | MONON | 1NNVA5327YM323075 | STL | $3,000.00 |
| 010597 | 2000 | MONON | 1NNVA5329YM323076 | CHI | $3,000.00 |
| 630M31 | 2006 | STOUGHTON | 1DW1A452865912403 | PA | $7,000.00 |
| 630M32 | 2006 | STOUGHTON | 1DW1A53296S912502 | PA | $7,000.00 |

Schedule B - Question #25

RBS Vehicle List

| | | | | | |
|---|---|---|---|---|---|
| DET330 | 2004 | WABASH | 1JJV452W04L895879 | STL | $5,000.00 |
| DET426 | 2004 | WABASH | 1JJV452WX4L890754 | CIN | $5,000.00 |
| DET427 | 2004 | WABASH | 1JJV452W14L890755 | CIN | $5,000.00 |
| DET428 | 2004 | WABASH | 1JJV452W34L890756 | ? | $6,500.00 |
| DET429 | 2004 | WABASH | 1JJV452W54L890757 | DET | $5,000.00 |
| DET430 | 2004 | WABASH | 1JJV452W74L890758 | CIN | $5,000.00 |
| HT331 | 2004 | WABASH | 1JJV452W74L895880 | STL | $4,500.00 |
| HT332 | 2004 | WABASH | 1JJV452W94L895881 | CHI | $4,500.00 |
| HT333 | 2004 | WABASH | 1JJV452W95L895882 | ? | $4,500.00 |
| HT589 | 1999 | MONON | 1NNVA5326XM315693 | CHI | $3,000.00 |
| MEM420 | 2004 | WABASH | 1JJV452W44L890748 | CHI | $5,500.00 |
| MEM421 | 2004 | WABASH | 1JJV452W64L890749 | GB | $6,500.00 |
| MEM422 | 2004 | WABASH | 1JJV452W24L890750 | CIN | $5,500.00 |
| MEM423 | 2004 | WABASH | 1JJV452W44L890751 | STL | $5,500.00 |
| MEM424 | 2004 | WABASH | 1JJV452W64L890752 | CHI | $5,500.00 |
| MEM425 | 2004 | WABASH | 1JJV452W84L890753 | CHI | $6,500.00 |
| MEM431 | 2004 | WABASH | 1JJV452W94L890759 | ? | $5,500.00 |
| MEM432 | 2004 | WABASH | 1JJV452W54L890760 | CHI | $5,500.00 |
| MEM433 | 2004 | WABASH | 1JJV452W74L890761 | ? | $5,500.00 |
| MEM434 | 2004 | WABASH | 1JJV452W94L890762 | STL | $5,500.00 |
| RFD801 | 1999 | MONON | 1NNVA4820XM313487 | Scrap | $0.00 |
| RFD802 | 1999 | MONON | 1NNVA4821XM313496 | CHI | $1,500.00 |
| 53108 | 2006 | STOUGHTON | 1DW1A53296S874902 | ? | $7,000.00 |
| 53111 | 2006 | STOUGHTON | 1DW1A53276S874901 | ? | $7,000.00 |
| 53109 | 2006 | STOUGHTON | 1DW1A53226S874904 | STP | $7,000.00 |
| 53110 | 2006 | STOUGHTON | 1DW1A53206S874903 | STP | $7,000.00 |
| 477 | 2001 | VOLVO | 4V4NC9GH71N320096 | SPR | $10,000.00 |
| 494 | 2003 | PETERBILT | 1X P5DR9X23D597677 | CHI | $20,000.00 |

Total    $871,500.00

Schedule B - Question #25

Volvo Vehicle List

| HARTWIG UNIT # | YEAR | MAKE | 2013 SERIAL NUMBER | STATE | NUMBER ALLIED | DAMAGE PHYSICAL | FINANCED | VALUE 2014 |
|---|---|---|---|---|---|---|---|---|
| 534 | 2003 | INTERNATIONAL | 2HSCBAXR43C061163 | WISCONSIN | 290 | | VOLVO | $22,000.00 |
| 535 | 2003 | INTERNATIONAL | 2HSCBAXR83C061165 | WISCONSIN | 291 | | VOLVO | $22,000.00 |
| 536 | 2003 | INTERNATIONAL | 2HSCBAXR13C061167 | WISCONSIN | 292 | | VOLVO | $22,000.00 |
| 537 | 2003 | INTERNATIONAL | 2HSCBAXR23C061176 | WISCONSIN | 293 | | VOLVO | $22,000.00 |
| 539 | 2003 | INTERNATIONAL | 2HSCBAXR63C061178 | ILLINOIS | 295 | | VOLVO | $22,000.00 |
| 540 | 2003 | INTERNATIONAL | 2HSCBAXR83C061179 | ILLINOIS | 296 | | VOLVO | $22,000.00 |
| 541 | 2003 | INTERNATIONAL | 2HSCBAXR83C061182 | ILLINOIS | 297 | | VOLVO | $22,000.00 |
| 542 | 2003 | INTERNATIONAL | 2HSCBAXR03C061192 | ILLINOIS | 298 | | VOLVO | $22,000.00 |
| 544 | 2003 | INTERNATIONAL | 2HSCBAXR13C061198 | INDIANA | 300 | | VOLVO | $22,000.00 |
| 545 | 2003 | INTERNATIONAL | 2HSCBAXR33C061199 | INDIANA | 301 | | VOLVO | $22,000.00 |
| 546 | 2003 | INTERNATIONAL | 2HSCBAXR63C061200 | OHIO | 302 | | VOLVO | $22,000.00 |
| 547 | 2003 | INTERNATIONAL | 2HSCBAXR83C061201 | OHIO | 303 | | VOLVO | $22,000.00 |
| 548 | 2006 | FREIGHTLINER | 1FUJA6CK46LV98675 | OHIO | 309 | YES | VOLVO | $30,000.00 |
| 549 | 2006 | FREIGHTLINER | 1FUJA6CK86LV98677 | OHIO | 310 | YES | VOLVO | $30,000.00 |
| 550 | 2006 | FREIGHTLINER | 1FUJA6CK16LV98679 | OHIO | 311 | YES | VOLVO | $30,000.00 |
| 551 | 2006 | FREIGHTLINER | 1FUJA6CKX61V98681 | OHIO | 312 | YES | VOLVO | $30,000.00 |
| | | | | | | | TOTAL | $384,000.00 |

Schedule B - Question #25

Well Fargo Vehicle List

| HARTWIG UNIT # | YEAR | MAKE | SERIAL NUMBER | STATE | NUMBER ALLIED | DAMAGE PHYSICAL | FINANCED | VALUE 2014 |
|---|---|---|---|---|---|---|---|---|
| 526 | 2007 | INTERNATIONAL | 2HSCNAPR17C310600 | ILLINOIS | 271 | YES | W FARGO | $28,000.00 |
| 527 | 2007 | INTERNATIONAL | 2HSCNAPR67C358321 | ILLINOIS | 272 | YES | W FARGO | $28,000.00 |
| 528 | 2007 | INTERNATIONAL | 2HSCNAPR27C391705 | ILLINOIS | 273 | YES | W FARGO | $28,000.00 |
| 532 | 2007 | INTERNATIONAL | 2HSCNAPR17C310726 | ILLINOIS | 285 | YES | W FARGO | $28,000.00 |
| 533 | 2007 | INTERNATIONAL | 2HSCNAPR97C310828 | ILLINOIS | 286 | YES | W FARGO | $28,000.00 |
| | | | | | | | TOTAL | $140,000.00 |

Schedule B - Question #25

| HARTWIG UNIT # | YEAR | MAKE | SERIAL NUMBER | STATE | NUMBER ALLIED | DAMAGE PHYSICAL | FINANCED | VALUE 2014 |
|---|---|---|---|---|---|---|---|---|
| 20 | 2003 | PETERBILT | 1XP5DB9X03D570968 | ILLINOIS | 306 | YES | | $23,000.00 |
| 21 | 2004 | PETERBILT | 1XPGDU9X54D827340 | ILLINOIS | 187 | YES | | $17,000.00 |
| 33 | 2000 | FORD PICKUP | 1FTNF21L8YEBO2833 | ILLINOIS | 190 | NO | | $6,000.00 |
| 104 | 2002 | FORD BOX VAN | 1FDWE35L41HA36188 | ILLINOIS | 191 | NO | | $1,500.00 |
| 337 | 1997 | PETERBILT TOW | 1XPFDB9X9VN427308 | ILLINOIS | 199 | NO | | $12,000.00 |
| 340 | 1997 | PETERBILT | 1XPFDB9X9VN427311 | OHIO | 8 | NO | | $10,000.00 |
| 347 | 1997 | INTERNATIONAL | 2HSFMALR3VC029921 | INDIANA | 24 | NO | | $10,000.00 |
| 392 | 1999 | VOLVO | 4VG7DARF3XN756541 | WISCONSIN | 247 | NO | | $0.00 |
| 405 | 1999 | PETERBILT | 1XPCDB9X2XN483726 | OHIO | 314 | YES | | $14,000.00 |
| 406 | 2000 | INTERNATIONAL | 2HSFMAXRXYC044205 | ILLINOIS | 147 | NO | | $7,000.00 |
| 407 | 2000 | INTERNATIONAL | 2HSFMAXR1YC044206 | ILLINOIS | 148 | NO | | $7,000.00 |
| 408 | 2000 | INTERNATIONAL | 2HSFMAXR3YC044207 | ILLINOIS | 188 | NO | | $7,000.00 |
| 409 | 2000 | INTERNATIONAL | 2HSFMAXR5YC044208 | ILLINOIS | 149 | NO | | $7,000.00 |
| 410 | 2000 | INTERNATIONAL | 2HSFMAXR7YC044209 | ILLINOIS | 289 | NO | | $7,000.00 |
| 411 | 2000 | INTERNATIONAL | 2HSFMAXR3YC044210 | ILLINOIS | 88 | NO | | $7,000.00 |
| 412 | 2000 | INTERNATIONAL | 2HSFMAXR5YC044211 | ILLINOIS | 89 | NO | | $7,000.00 |
| 413 | 2000 | INTERNATIONAL | 2HSFMAXR7YC044212 | ILLINOIS | 96 | NO | | $7,000.00 |
| 414 | 2000 | INTERNATIONAL | 2HSFMAXR9YC044213 | ILLINOIS | 97 | NO | | $7,000.00 |
| 447 | 2004 | VOLVO | 4V4MC9GF44N365463 | ILLINOIS | 100 | YES | | $8,000.00 |
| 448 | 2004 | VOLVO | 4V4MC9GF64N365464 | ILLINOIS | 101 | YES | | $8,000.00 |
| 449 | 2004 | VOLVO | 4V4MC9GF84N365465 | ILLINOIS | 281 | YES | | $8,000.00 |
| 451 | 2004 | VOLVO | 4V4MC9GF14N365467 | ILLINOIS | 104 | YES | | $8,000.00 |
| 452 | 2004 | VOLVO | 4V4MC9GF34N365468 | ILLINOIS | 105 | YES | | $8,000.00 |
| 453 | 2004 | VOLVO | 4V4MC9GF54N365469 | ILLINOIS | 107 | YES | | $8,000.00 |
| 454 | 2004 | VOLVO | 4V4MC9GF14N365470 | ILLINOIS | 108 | YES | | $8,000.00 |
| 455 | 2004 | VOLVO | 4V4MC9GF34N365471 | ILLINOIS | 109 | YES | | $8,000.00 |
| | 1996 | CHEVROLET/UTLILITY TRUCK | 1GNEK13R9TJ376444 | IOWA | 313 | NO | | $6,500.00 |
| | | | | | | | TOTAL | $227,000.00 |

B6D (Official Form 6D) (12/07)

In re    Hartwig Transit, Inc.                                    ,          Case No.    14-03843
                        Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | |
| Account No. xxxxxx x7605, 8227, 1957, 7423 | | | | 2010 | | | | | |
| GE Capital P.O. Box 3083 Cedar Rapids, IA 52406-3083 | | - | | Retail Installment Contracts  Trucks - GE Capital Vehicles - See Attached List | | | | | |
| | | | | Value $        348,000.00 | | | | 230,585.62 | 0.00 |
| Account No. | | | | 2008 | | | | | |
| RBS Citizens, N.A. P.O. Box 7000 Providence, RI 02940 | | - | | UCC Lien  All Collateral of Debtor | | | X | | |
| | | | | Value $     1,462,329.85 | | | | 4,795,058.59 | 3,332,728.74 |
| Account No. | | | | | | | | | |
| Phillip J. Block, Esq. Riemer & Braunstein LLP 71 W. Wacker Drive, Suite 3515 Chicago, IL 60606 | | | | Representing: RBS Citizens, N.A. | | | | Notice Only | |
| | | | | Value $ | | | | | |
| Account No. xxxxs 011, 012, 103 | | | | 2011 | | | | | |
| Volvo Financial Services Attn:  Customer Service 7025 Albert Pick Rd., Suite 105 Greensboro, NC 27402 | | | | Retail Installment Contracts  Trucks - Volvo Vehicles - See Attached List | | | | | |
| | | | | Value $        384,000.00 | | | | 243,931.73 | 0.00 |
| __1__  continuation sheets attached | | | | Subtotal (Total of this page) | | | | 5,269,575.94 | 3,332,728.74 |

B6D (Official Form 6D) (12/07) - Cont.

In re    Hartwig Transit, Inc.                                    ,      Case No.    14-03843
_____
                              Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. xxxxx xxxxxg 700, 701 | | | Retail Installment Contracts | | | | | |
| Wells Fargo Equipment Finance NW-8178 PO Box 1450 Minneapolis, MN 55485-8178 | - | | Trucks - Wells Fargo Vehicles - See Attached List | | | | | |
| | | | Value $        140,000.00 | | | | 73,693.33 | 0.00 |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |

Sheet  1   of  1   continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | Subtotal (Total of this page) | 73,693.33 | 0.00 |
|---|---|---|---|
| | Total (Report on Summary of Schedules) | 5,343,269.27 | 3,332,728.74 |

B6E (Official Form 6E) (4/13)

.

In re   Hartwig Transit, Inc. _____ ,   Case No. ___14-03843_____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

_* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment._

_____1_____ continuation sheets attached

B6E (Official Form 6E) (4/13) - Cont.

In re    Hartwig Transit, Inc.                                         ,    Case No.    14-03843
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | 2013 | | | | | | |
| Illinois Department of Employment Security 33 South State Street 10th Floor Chicago, IL 60603 | - | | Listed for Notice Purposes | X | X | X | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | 2013 & prior years | | | | | | |
| Illinois Department of Revenue Bankruptcy Section P.O. Box 64338 Chicago, IL 60664-0338 | - | | Lited For Notice Purposes | X | X | X | | Unknown | |
| | | | | | | | Unknown | | 0.00 |
| Account No. | | | 2013 & prior years | | | | | | |
| Internal Revenue Service Centralized Insolvency Operation PO Box 7346 Philadelphia, PA 19101-7346 | - | | Listed for Notice Purposes | X | X | X | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |

Sheet  1  of  1  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 0.00 | 0.00 |
| | 0.00 | |
| Total (Report on Summary of Schedules) | 0.00 | 0.00 |
| | 0.00 | |

B6F (Official Form 6F) (12/07)

In re    Hartwig Transit, Inc.                                                              ,    Case No.    14-03843
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No.<br><br>AA On Site Road Service<br>1701 West Washington Street<br>Bloomington, IL 61701 | | - | | | 2013 & prior years<br>Trade Debt | | | | 607.00 |
| Account No. xxxx & xxxxx xears<br><br>AAA Trailer Services Inc.<br>4605 Crossroads Industrail Drive<br>Bridgeton, MO 63044 | | | | | Trade Debt | | | | 578.26 |
| Account No.<br><br>Ace Industrial Supply, Inc.<br>7535 San Fernando Blvd.<br>Burbank, CA 91505 | | - | | | 2013 & prior years<br>Trade Debt | | | | 2,428.00 |
| Account No.<br><br>Advanced Disposal Services<br>P.O. Box 6484<br>Carol Stream, IL 60197 | | - | | | 2014 & prior years<br>Trade Debt | | | | 462.95 |

_25_  continuation sheets attached

Subtotal                    4,076.21
(Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re   Hartwig Transit, Inc.                                    ,    Case No.    14-03843
                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Advanced Occupational Medicine Specialis <br> 261`5 W. Harrison <br> Bellwood, IL 60104 | - | | | 2013 & prior years <br> Trade Debt | | | | 285.00 |
| Account No. <br><br> Affinity Occupational Health <br> P.O. Box 359 <br> Menasha, WI 54952 | - | | | 2013 & prior years <br> Trade Debt | | | | 26.00 |
| Account No.  Multiple <br><br> Airgas USA, LLC <br> PO Box 802576 <br> Chicago, IL 60680-2576 | - | | | 2013 & prior years <br> Trade Debt | | | | 5,003.56 |
| Account No. <br><br> Alexian Brothers Medical Center <br> 800 Biesterfield Road <br> Elk Grove Village, IL 60007 | - | | | 2014 & prior years <br> Trade Debt | | | | 106.00 |
| Account No. <br><br> Ambucare Clinic <br> 3387 South US Highway 41 <br> Terre Haute, IN 47802 | - | | | 2014 & prior years <br> Trade Debt | | | | 370.00 |

Sheet no. __1__ of __25__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                5,790.56

B6F (Official Form 6F) (12/07) - Cont.

In re   Hartwig Transit, Inc.
                                                                              ,   Case No.   14-03843
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. xxxxxx xxxxx xxxx xxx x1003<br><br>American Express<br>PO Box 297879<br>Ft. Lauderdale, FL 33329-7879 | - | | 2013<br>Trade Debt | | | | 60,737.64 |
| Account No.<br><br>American Express<br>Box 0001<br>Los Angeles, CA 90096-8000 | | | Representing:<br>American Express | | | | Notice Only |
| Account No. x1635<br><br>American Welding & Gas, Inc.<br>3900 West North Avenue<br>Stone Park, IL 60165 | - | | 2013<br>Trade Debt | | | | 8.40 |
| Account No.<br><br>Aramark - Belvidere<br>25259 Network Place<br>Chicago, IL 60673 | - | | 2013 & prior years<br>Trade Debt | | | | 467.07 |
| Account No.<br><br>Aramark - IA<br>26667 Network Place<br>Chicago, IL 60673 | - | | 2013 & prior years<br>Trade Debt | | | | 72.38 |

Sheet no. __2__ of __25__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

61,285.49

B6F (Official Form 6F) (12/07) - Cont.

In re    Hartwig Transit, Inc. _____ ,    Case No. ___14-03843___

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. xxxxx2650 <br><br> Aramark Uniform Services <br> PO Box 16067 <br> Des Moines, IA 50316-9402 | - | | | | 2014 & prior years <br> Trade Debt | | | | 2,943.91 |
| Account No. <br><br> Beirne & Wirthlin CO LPA <br> 1745 Madison Road <br> Cincinnati, OH 45206 | - | | | | 2013 <br> Trade Debt | | | | 2,577.02 |
| Account No. x0169 <br><br> Bellin Health <br> 1630 Commanche Avenue <br> Green Bay, WI 54313 | - | | | | 2013 <br> Trade Debt | | | | 5,183.25 |
| Account No. <br><br> Bethesda Healthcare Inc. <br> P.O. Box 630815 <br> Cincinnati, OH 45263 | - | | | | 2014 & prior years <br> Trade Debt | | | | 600.00 |
| Account No. <br><br> Bolin Services <br> 5 Industrial Drive <br> Florissant, MO 63031 | - | | | | 2014 & prior years <br> Trade Debt | | | | 180.00 |

Sheet no. __3__ of __25__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

11,484.18

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Hartwig Transit, Inc.                                                    ,    Case No.    14-03843
                                             Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No.  HARTRA

Boyer Petroleum Company
1817 Hull Ave
Des Moines, IA 50313 | - | | | | 2013
Trade Debt | | | | 3,443.58 |
| Account No.

Bristol Transport and Towing
1 West Lake Street
Melrose Park, IL 60164 | - | | | | 2014 & prior years
Trade Debt | | | | 1,266.10 |
| Account No.

Broadview Inn & Suites
29 Public Square
Galesburg, IL 61401 | - | | | | 2013
Trade Debt | | | | 3,185.00 |
| Account No.

C Johnson Truck Repair
100 South Pine
Janesville, WI 53548 | - | | | | 2013 & prior years
Trade Debt | | | | 567.50 |
| Account No.

Central Indiana Tire & Retreading, Inc.
1051 S Laclede Street
Indianapolis, IN 46241 | - | | | | 2013
Trade Debt | | | | 33,132.40 |

Sheet no.  4  of  25  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    41,594.58

B6F (Official Form 6F) (12/07) - Cont.

In re   Hartwig Transit, Inc.                                          ,        Case No.      14-03843
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | 2014 & prior years Trade Debt | | | | |
| CINTAS #009 P.O. Box 630803 Cincinnati, OH 45263 | - | | | | | | | | |
| | | | | | | | | | 1,115.78 |
| Account No. | | | | | 2013 & prior years Trade Debt | | | | |
| City Welding Sales & Service 7310 Kedzie Avenue Skokie, IL 60076 | - | | | | | | | | |
| | | | | | | | | | 577.50 |
| Account No. | | | | | 2014 & prior years Trade Debt | | | | |
| Clean Image Mobile Wash 497 Burgess Street Saint Paul, MN 55117 | - | | | | | | | | |
| | | | | | | | | | 819.54 |
| Account No. xxxx1829 | | | | | 2013 Trade Debt | | | | |
| Cliff Hardware and Paint Supply 11115 Reading Rd Cincinnati, OH 45241 | - | | | | | | | | |
| | | | | | | | | | 850.14 |
| Account No. | | | | | 2013 Workers Compensation Claim | | | | |
| Orlando Collins 1210 Garden Village Drive Florissant, MO 63031 | - | | | | | X | X | X | |
| | | | | | | | | | Unknown |

Sheet no.   5    of   25    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     3,362.96

B6F (Official Form 6F) (12/07) - Cont.

In re  Hartwig Transit, Inc.                                    ,    Case No.    14-03843
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Representing: | | | | |
| Kerry I. O'Sullican Brown and Crouppen, P.C. 211 N. Broadway , Suite 1600 Saint Louis, MO 63102 | | | Orlando Collins | | | | Notice Only |
| Account No. | | | 2013 Trade Debt | | | | |
| Columbus Community Hospital 1515 Park Avenue Columbus, WI 53925 | | - | | | | | 39.00 |
| Account No. | | | 2014 & prior years Trade Debt | | | | |
| Com Ed P.O. 6111 Carol Stream, IL 60197 | | - | | | | | 262.80 |
| Account No. | | | 2014 & prior years Trade Debt | | | | |
| Comcast P.O. Box 3001 Southeastern, PA 19398 | | - | | | | | 261.82 |
| Account No. xx8993 | | | 2013 Trade Debt | | | | |
| Crawford and Sons P.O. Box 1128 Bristol, PA 19007 | | - | | | | | 304.29 |

Sheet no. __6__ of __25__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

867.91

B6F (Official Form 6F) (12/07) - Cont.

In re   Hartwig Transit, Inc.                                    ,   Case No. _____14-03843_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. xx4167<br><br>Cross Dillon Tire<br>4101 West "O" Street<br>PO Box 81208<br>Lincoln, NE 68501 | - | | 2013<br>Trade Debt | | | | 1,925.46 |
| Account No.<br><br>Day & Nite Towing<br>850 Hillcrest Street<br>Baldwin, WI 54002 | - | | 2013 & prior years<br>Trade Debt | | | | 4,438.91 |
| Account No.<br><br>Drivetrain Service & Components<br>292 Devon Avenue<br>Bensenville, IL 60106 | - | | 2013 & prior years<br>Trade Debt | | | | 2,737.00 |
| Account No.<br><br>Duke Energy<br>P.O. Box 1326<br>Charlotte, NC 28201 | - | | 2014 & prior years<br>Trade Debt | | | | 519.60 |
| Account No.<br><br>EAU Claire Truck and Trailer, Inc.<br>7917 Partridge Road<br>Eau Claire, WI 54703 | - | | 2013<br>Trade Debt | | | | 2,128.75 |

Sheet no. __7__ of __25__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     11,749.72

B6F (Official Form 6F) (12/07) - Cont.

In re    Hartwig Transit, Inc.                                    ,    Case No.    14-03843
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | - | 2014 & prior years Trade Debt | | | | |
| Emergency Breakdown Services 425 Fentoan Lane West West Chicago, IL 60185 | | | | | | | 773.32 |
| Account No. | | - | 2013 & prior years Trade Debt | | | | |
| Emjay Sales and Leasing 6600 W 51st Street Chicago, IL 60638 | | | | | | | 2,800.00 |
| Account No. | X | - | 2011 Personal Injury | X | X | X | |
| Estate of Thomas E. Quarles c/o Tracy M. Halliburton, Representative c/o Michael Hannigan, Esq. 21 West State Street Geneva, IL 60134 | | | | | | | Unknown |
| Account No. | | | Representing: Estate of Thomas E. Quarles | | | | |
| Micheal Hannigan, Esq. Konicek & Dillon, P.C. 21 West State Street Geneva, IL 60134 | | | | | | | Notice Only |
| Account No. | | | Representing: Estate of Thomas E. Quarles | | | | |
| Michelle A. Spahr, Esq. Norris Choplin Schroeder, LLP 101 West Ohio Street Ninth Floor Indianapolis, IN 46204 | | | | | | | Notice Only |

Sheet no.  8  of  25  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          3,573.32

B6F (Official Form 6F) (12/07) - Cont.

In re    Hartwig Transit, Inc.                                    ,    Case No.    14-03843
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 2013 & prior years Trade Debt | | | | |
| Fleet Maintenance Service 1350 Kelly Avenue P.O. Box 6132 Akron, OH 44306 | - | | | | | | | 597.00 |
| Account No. xx6006 | | | | 2013 & prior years Trade Debt | | | | |
| Fleet Pride PO Box 847118 Dallas, TX 75284-7118 | - | | | | | | | 3,173.32 |
| Account No. | | | | 2013 Trade Debt | | | | |
| Freeman Freeman & Smiley 1888 Century Park East Suite 1900 Los Angeles, CA 90067 | - | | | | | | | 5,465.04 |
| Account No. | | | | 2014 & prior years Trade Debt | | | | |
| Gateway Industrial Power Inc. P.O. Box 843715 Kansas City, MO 64184 | - | | | | | | | 4,305.47 |
| Account No. xxxx x5015 | | | | 2013 Trade Debt | | | | |
| General Truck Parts & Equipment 3833 Industrial Ave Rolling Meadows, IL 60008 | - | | | | | | | 2,475.04 |

Sheet no. _9_ of _25_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    16,015.87

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   Hartwig Transit, Inc.                                    ,        Case No.    14-03843
                                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. HARTWIG-M<br><br>Goodman & Goodman<br>123 East Fourth Street<br>Cincinnati, OH 45202 | - | | 2013<br>Trade Debt | | | | 1,046.20 |
| Account No.<br><br>Heritage-Crystal Clean LLC<br>1585 High Point Drive<br>Elgin, IL 60123 | - | | 2013<br>Trade Debt | | | | 675.44 |
| Account No.<br><br>Hireright Solutions<br>PO Box<br>847783<br>Dallas, TX 75284-7783 | - | | 2013 & prior years<br>Trade Debt | | | | 392.18 |
| Account No.<br><br>Independent Diesel<br>PO Box 2228<br>Schiller Park, IL 60176 | - | | 2013<br>Trade Debt | | | | 3,046.70 |
| Account No.<br><br>Inland Power Group<br>PO Box 68-9633<br>Chicago, IL 60695-9633 | - | | 2013<br>Trade Debt | | | | 163.94 |

Sheet no. __10__ of __25__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          5,324.46

B6F (Official Form 6F) (12/07) - Cont.

In re   Hartwig Transit, Inc. _____,    Case No. ___14-03843_____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| **Account No.**<br><br>J&L Fasteners Express<br>703 Annoreno Drive<br>Unit 14<br>Addison, IL 60101 | | - | | | 2014 & prior years<br>Trade Debt | | | | 3,205.67 |
| **Account No.**<br><br>J.C. Hose & Tube Inc.<br>236 S. Lalonde Avenue<br>Addison, IL 60101 | | - | | | 2013 & prior years<br>Trade Debt | | | | 111.80 |
| **Account No.**<br><br>Jebro Inc.<br>P.O. Box 3586<br>Sioux City, IA 51102 | | - | | | 2013 & prior years<br>Trade Debt | | | | 25.00 |
| **Account No.** x9002<br><br>Jim Hawk Truck Trailers<br>3515 Adventure Land Drive<br>PO Box 217<br>Altoona, IA 50009 | | - | | | 2013<br>Trade Debt | | | | 2,873.25 |
| **Account No.**<br><br>John Dsuban Spring Service Inc.<br>4830 Duff Drive<br>Cincinnati, OH 45246 | | - | | | 2013<br>Trade Debt | | | | 2,883.76 |

Sheet no. __11__ of __25__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          9,099.48

B6F (Official Form 6F) (12/07) - Cont.

In re   Hartwig Transit, Inc. _____,   Case No. ___14-03843_____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | Injury Claim | | | | |
| Roger Jones c/o Nathaniel Lee Lee Cossell Kuehn Crowley & Turner, LLP 127 East Michigan Street Indianapolis, IN 46204 | - | | | | | X | X | X | Unknown |
| Account No. x1986 | | | | | 2013 Trade Debt | | | | |
| JX Enterprises PO Box 196 Waukesha, WI 53187-0196 | - | | | | | | | | 37.36 |
| Account No. x0670 | | | | | 2013 Trade Debt | | | | |
| Leach Enterprises, Inc 4304 Route 176 Crystal Lake, IL 60014 | - | | | | | | | | 15,113.04 |
| Account No. | | | | | 2013 Trade Debt | | | | |
| Liberty Glass Techs 220 West Ridge Road Villa Park, IL 60181 | - | | | | | | | | 228.18 |
| Account No. | | | | | 2013 Trade Debt | | | | |
| Loadtrek Software 2041 South Stoughton Road Madison, WI 53716 | - | | | | | | | | 27,908.10 |

Sheet no. __12__ of __25__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

43,286.68

B6F (Official Form 6F) (12/07) - Cont.

In re   Hartwig Transit, Inc._____,    Case No. ___14-03843_____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 2012 Wrongful Termination Lawsuit | | | | |
| Marilyn Long c/o George M. Ruel, Jr., Esq. Freking & Betz LLC 525 Vine Street, 6th Floor Cincinnati, OH 45202 | - | | | | | | X | Unknown |
| Account No. | | | | 2011 Personal Injury Claim | | | | |
| Andrea Martin c/o Kevin J. McNamara, Esq. 650 North Dearborn Street Suite 750 Chicago, IL 60654 | - | | | | X | X | X | Unknown |
| Account No. | | | | 2014 Personal Injury Claim | | | | |
| Rodney A. Meier c/o John J. Dwyer, Jr., Esq. Dwyer & McDevitt 221 North LaSalle Street, Suite 1600 Chicago, IL 60601 | - | | | | X | X | X | Unknown |
| Account No. 0054 | | | | 2013 Trade Debt | | | | |
| Mel's Car Care 4317 West Lake Street Melrose Park, IL 60160 | - | | | | | | | 815.00 |
| Account No. | | | | 2014 & prior years Trade Debt | | | | |
| Mels Auto Glass 11775 Reading Road Cincinnati, OH 45241 | - | | | | | | | 2,170.19 |

Sheet no. __13__ of __25__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                2,985.19

B6F (Official Form 6F) (12/07) - Cont.

In re   Hartwig Transit, Inc. _____,      Case No. ____14-03843____
                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Merrit's Truck & Auto Repair <br> 1025 Touby Pike <br> Kokomo, IN 46901 | - | | 2014 & prior years <br> Trade Debt | | | | 2,170.19 |
| Account No. <br><br> Mid Iowa Fasteners <br> 14480 North 51st Avenue West <br> Mingo, IA 50168 | - | | 2013 <br> Trade Debt | | | | 1,129.43 |
| Account No. <br><br> Midwest Occupational Health <br> P.O. Box 19217 <br> Springfield, IL 62704 | - | | 2014 & prior years <br> Trade Debt | | | | 492.50 |
| Account No. <br><br> Midwest Repairs <br> 3165 Dodd Road <br> Saint Paul, MN 55121 | - | | 2012 <br> Trade Debt | | | | 250.00 |
| Account No. x2907 <br><br> Midwest Wheel Companies <br> PO Box 1461 <br> Des Moines, IA 50305-1461 | - | | 2013 <br> Trade Debt | | | | 1,977.41 |

Sheet no. __14__ of __25__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

6,019.53

B6F (Official Form 6F) (12/07) - Cont.

In re   Hartwig Transit, Inc. _____,   Case No. ____14-03843____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No. | | | | | Personal Injury Claims | | | | |
| Bruce Minter<br>60 Roundtree Court<br>Springboro, OH 45066 | - | | | | | X | X | X | |
| | | | | | | | | | Unknown |
| Account No. | | | | | 2013<br>Trade Debt | | | | |
| Molon Motor & Coil<br>300 North Ridge<br>Arlington Heights, IL 60005 | - | | | | | | | | |
| | | | | | | | | | 472.96 |
| Account No. | | | | | 2013<br>Trade Debt | | | | |
| Motel 6/Studio 6<br>PO Box 846175<br>Dallas, TX 75284-6175 | - | | | | | | | | |
| | | | | | | | | | 11,726.33 |
| Account No. | | | | | 2014 & prior years<br>Trade Debt | | | | |
| Mount View Service<br>900 Redtail Lane<br>Wausau, WI 54401 | - | | | | | | | | |
| | | | | | | | | | 1,020.00 |
| Account No. 6105 | | | | | 2013<br>Trade Debt | | | | |
| NAPA of Palatine<br>855 W Northwest HWY<br>Palatine, IL 60067 | - | | | | | | | | |
| | | | | | | | | | 790.96 |

Sheet no. __15__ of __25__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     14,010.25

B6F (Official Form 6F) (12/07) - Cont.

In re    Hartwig Transit, Inc. _____,    Case No. ___14-03843_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | 2013 Trade Debt | | | | |
| Network Health System Inc. P.O. Box 359 Menasha, WI 54952 | - | | | | | | | | 26.00 |
| Account No. Multiple Accounts | | | | | 2014 Utilities | | | | |
| Nicor P.O. Box 5407 Carol Stream, IL 60197 | - | | | | | | | | 479.13 |
| Account No. x1085 | | | | | 2013 Trade Debt | | | | |
| Norridge Hardware 8330 West Lawrence Avenue Norridge, IL 60706 | - | | | | | | | | 105.18 |
| Account No. | | | | | 2013 Trade Debt | | | | |
| Occupational HC of Michigan, PC P.O. Box 5106 Southfield, MI 48086 | - | | | | | | | | 38.00 |
| Account No. | | | | | 2013 Trade Debt | | | | |
| Occupational HC of Southwest PA Inc. P.O. Box 75427 Oklahoma City, OK 73147 | - | | | | | | | | 210.00 |

Sheet no. __16__ of __25__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        858.31

B6F (Official Form 6F) (12/07) - Cont.

In re    Hartwig Transit, Inc.                                          ,    Case No.  ___14-03843___
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 2013 & prior years Trade Debt | | | | |
| Occupational HC Southwest PC P.O. Box 488 Lombard, IL 60148 | - | | | | | | 1,021.00 |
| Account No. | | | Workers Compensation Claim | | | | |
| Curtiss Ogletree 1380 Kristen Place Cincinnati, OH 45240 | - | | | X | X | X | Unknown |
| Account No. | | | Representing: Curtiss Ogletree | | | | |
| McKenzie & Synder, LLP 229 Dayton Street Hamilton, OH 45011 | | | | | | | Notice Only |
| Account No. | | | 2013 Trade Debt | | | | |
| Ohio Hydraulics 2510 E. Sharon Road Cincinnati, OH 45241 | - | | | | | | 59.37 |
| Account No. HART | | | 2013 Trade Debt | | | | |
| Patriot Team Distributing, Inc. 7561 Easy Street Store "F" Mason, OH 45040-9421 | - | | | | | | 3,761.82 |

Sheet no. __17__ of __25__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    4,842.19

B6F (Official Form 6F) (12/07) - Cont.

In re  Hartwig Transit, Inc. _____,   Case No. ___14-03843___
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. xxx3006 | | | | 2013 Trade Debt | | | | |
| Patten Industries Inc #774539 4539 Solutions Center Chicago, IL 60677-4005 | - | | | | | | | 972.57 |
| Account No. | | | | Wrongful Termination Lawsuit | | | | |
| Edward Payne c/o Barbara Bell, Esq. 3219 South Maple Avenue Berwyn, IL 60402 | - | | | | | | X | Unknown |
| Account No. | | | | 2013 Trade Debt | | | | |
| Physician's Immediate Care P.O. Box 2176 Dept. 5389 Milwaukee, WI 53201 | - | | | | | | | 40.00 |
| Account No. 7900 | | | | 2013 Trade Debt | | | | |
| Pomp's Tire Service, Inc. PO Box 1630 Green Bay, WI 54305-1630 | - | | | | | | | 174.00 |
| Account No. | | | | 2012 Trade Debt | | | | |
| Prevea Health WorkMD P.O. Box 12734 Green Bay, WI 54307 | - | | | | | | | 22.50 |

Sheet no. __18__ of __25__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         1,209.07

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Hartwig Transit, Inc.                                          ,    Case No. _____14-03843_____
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Prodrivers<br>PO Box 102409<br>Atlanta, GA 30368-2409 | - | | 2013 & prior years<br>Trade Debt | | | | 7,464.78 |
| Account No.  xxx-1085<br><br>Quality Mobile Truck Repair Inc<br>2400 American Lane<br>Elk Grove Village, IL 60007 | - | | 2013<br>Trade Debt | | | | 2,004.15 |
| Account No.<br><br>Reliable Drug & Alcohol<br>3105 East 65th Street<br>Suite 400<br>Inver Grove Heights, MN 55076 | - | | 2014 & prior years<br>Trade Debt | | | | 110.00 |
| Account No.<br><br>Rob White Plowing<br>903 Indian<br>Springfield, IL 62702 | - | | 2014 & prior years<br>Trade Debt | | | | 875.00 |
| Account No.  xxxx7249<br><br>Royal Tire, Inc.<br>NW 7828<br>PO Box 1450<br>Minneapolis, MN 55485-1450 | - | | 2013<br>Trade Debt | | | | 11,110.03 |

Sheet no. __19__ of __25__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        21,563.96

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   Hartwig Transit, Inc.                                    ,        Case No.   14-03843
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| Account No. | | | | 2014 & prior years Trade Debt | | | | |
| RSS Mobile Trailer Repair P.O. Box 1048 Traverse City, MI 49685 | - | | | | | | | 1,111.56 |
| Account No. | | | | 2014 & prior years Trade Debt | | | | |
| Rush Truck Center - Huntley 11816 S Route 47 Huntley, IL 60142 | - | | | | | | | 12,625.41 |
| Account No. xx3387 | | | | 2013 Trade Debt | | | | |
| Ryder Transportation Services PO Box 96723 Chicago, IL 60693-6723 | | | | | | | | 3,993.64 |
| Account No. | | | | 2013 & prior years Trade Debt | | | | |
| Ryder Transportation Services 2 PO Box 96723 Chicago, IL 60693-6723 | - | | | | | | | 35,908.27 |
| Account No. | | | | 2014 & prior years Trade Debt | | | | |
| Safety-Clean Inc. P.O. Box 650509 Dallas, TX 75265-0509 | - | | | | | | | 907.96 |

Sheet no. __20__ of __25__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 54,546.84

B6F (Official Form 6F) (12/07) - Cont.

In re   Hartwig Transit, Inc. _____,   Case No. ___14-03843___
                           Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. xxx0274<br><br>Schaeffer's Specialized Lubricants<br>102 Barton Street<br>Saint Louis, MO 63104 | - | | 2013<br>Trade Debt | | | | 851.70 |
| Account No.<br><br>Shalom Valley Tire Service<br>1825 11th Avenue<br>P.O. Box 143<br>Baldwin, WI 54002 | - | | 2013<br>Trade Debt | | | | 781.96 |
| Account No.<br><br>Silco Fire & Security<br>10765 Medallion Drive<br>Cincinnati, OH 45241 | - | | 2013<br>Trade Debt | | | | 80.06 |
| Account No. x3249<br><br>Sioux City Truck Sales<br>PO Box 386<br>Sioux City, IA 51102-0386 | - | | 2013<br>Trade Debt | | | | 351.24 |
| Account No.<br><br>Jolene Speilberger<br>703 Park Avenue<br>Loveland, OH 45140 | - | | Workers Compensation Claim | X | X | X | Unknown |

Sheet no. __21__ of __25__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,064.96

B6F (Official Form 6F) (12/07) - Cont.

In re   Hartwig Transit, Inc. _____,    Case No. ___14-03843_____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> O'Connor Acciani & Levy <br> 1014 Vine Street, Suite 2200 <br> Cincinnati, OH 45202 | | | Representing: <br> Jolene Speilberger | | | | Notice Only |
| Account No. <br><br> St Vincent Health <br> 10330 North Meridian Street <br> Suit 201 <br> Indianapolis, IN 46290 | | - | 2012 <br> Trade Debt | | | | 70.00 |
| Account No. <br><br> Staples <br> P.O. Box 83689 <br> Chicago, IL | | | 2014 & prior years <br> Trade Debt | | | | 334.37 |
| Account No. <br><br> Hewitt Stegall <br> 917 South 6th Street <br> Monmouth, IL 61462 | | - | 2013 <br> Workers Compensation Claim | X | X | X | Unknown |
| Account No. <br><br> John E. Stillpass, Attorneys at Law <br> 4901 Hunt Road, #103 <br> Cincinnati, OH 45242 | | - | 2014 & prior years <br> Trade Debt | | | | 30,402.72 |

Sheet no. __22__ of __25__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

30,807.09

B6F (Official Form 6F) (12/07) - Cont.

In re    Hartwig Transit, Inc.                                ,    Case No.    14-03843
                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>Suburban Welding and Steel LLC<br>9820-24 West Frankling Avenue<br>Franklin Park, IL 60171 | - | | | 2013<br>Trade Debt | | | | 72.90 |
| Account No.<br><br>Tire Services Company<br>11111 Southwest Highway<br>Palos Hills, IL 60465 | - | | | 2013 & prior years<br>Trade Debt | | | | 1,436.65 |
| Account No.<br><br>Tony's Roadside Service<br>721 Bullis Road<br>Elma, NY 10459 | - | | | 2014<br>Trade Debt | | | | 74.80 |
| Account No.<br><br>Trillium Drivers<br>P.O. Box 671854<br>Detroit, MI 48267-1854 | - | | | 2014<br>Trade Debt | | | | 11,428.96 |
| Account No.<br><br>Truck Country<br>P.O. Box 689707<br>Chicago, IL 60695-9707 | - | | | 2014 & prior years<br>Trade Debt | | | | 4,193.59 |

Sheet no. __23__ of __25__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

17,206.90

B6F (Official Form 6F) (12/07) - Cont.

In re  Hartwig Transit, Inc. _____,    Case No. ____14-03843_____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. 1592 | | | | 2013 Trade Debt | | | | |
| Truck Equipment INC. PO Box 11296 Green Bay, WI 54307 | - | | | | | | | 17.43 |
| Account No. | | | | 2013 Trade Debt | | | | |
| Truckers 24 HR Road Service 2725 South Holt Road Indianapolis, IN 46241 | - | | | | | | | 7,403.66 |
| Account No. | | | | 2013 Trade Debt | | | | |
| Robert White 903 Indiana Avenue Springfield, IL 62702 | - | | | | | | | 1,275.00 |
| Account No. | | | | 2013 & prior years Trade Debt | | | | |
| Wingfooot Truck Care Center c/o Abrams & Abrams, P.C. 180 West Washington Street Suite 910 Chicago, IL 60602 | - | | | | | | X | 591.06 |
| Account No. | | | | 2014 & prior years Trade Debt | | | | |
| Work Health and Safety Services 6200 Whipple Avenue NW North Canton, OH 44720 | - | | | | | | | 38.00 |

Sheet no. __24__ of __25__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          9,325.15

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Hartwig Transit, Inc.                                                    ,        Case No.        14-03843
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 2014 & prior years Trade Debt | | | | |
| Workplace Health 520 Philadelphia Street Indiana, PA 15701 | | - | | | | | | |
| | | | | | | | | 20.00 |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

| | | |
|---|---|---|
| Sheet no. __25__ of __25__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 20.00 |
| | Total (Report on Summary of Schedules) | 382,970.86 |

Best Case Bankruptcy

B6G (Official Form 6G) (12/07)

.

In re    Hartwig Transit, Inc.                                                              ,    Case No.    14-03843
                                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature
of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and
complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts,
state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not
disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Black Russian<br>926 Braeburn Road<br>Palatine, IL 60067 | Month to Month Lease of Industrial Property (Belvidere Location) |
| Black Russian<br>926 Braeburn Road<br>Palatine, IL 60067 | Month to Month Lease of Industrial Property (Baldwin Wisconsin Location) |
| Covington Square Apt. & Townhomes<br>115 S. High School Rd.<br>Indianapolis, IN 46241 | Month to Month Apartment lease |
| Emjay Sales and Leasing<br>6600 W 51st Street<br>Chicago, IL 60638 | Lease for Four (4) Lufkin Vans |
| Impact Networking, LLC<br>75 Remittance Drive, Suite 1076<br>Chicago, IL 60675 | Copier Lease |
| Indepndent Contract Mail Driver's Assoc.<br>206 North York Road<br>Suite C<br>Elmhurst, IL 60126 | Collective Bargaining Agreement |
| Thomas & Linda Lazzara<br>3831 Berdnick Street<br>Rolling Meadows, IL 60008 | Lease of property for parking vehicles |
| Lehmann-Peterson Corporation<br>300 North Ridge Avenue<br>Arlington Heights, IL 60005 | Industrial Lease Agreement (Rolling Meadows Location) |
| LoadTrek<br>P.O. Box 7036<br>Madison, WI 53704 | GPS Tracking Software |
| M & K Truck Leasing of Illinois<br>7900 Bulldog Drive<br>Summit Argo, IL 60501 | Full Service Lease Agreement for Two (2) 2012 Hino 268 Straight Trucks |
| Main Voyage<br>1325 Hoak Road West<br>West Des Moines, IA 50265 | Month to Month Lease of Industrial Property (Des Moines Iowa Location) |

1
_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

In re    Hartwig Transit, Inc.                              ,      Case No.     14-03843
                                            Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| Margaret Hartwig Trust<br>860 Heather Lane<br>Hoffman Estates, IL 60169 | Month to Month Lease of Industrial Propoerty (Sharonville Ohio Location) |
| Pitney Bowes Global Financial Services<br>2225 American Drive<br>Neenah, WI 54956 | Postal Meter Rental |
| Ryder Shared Service Center<br>6000 Windward Parkway<br>Alpharetta, GA 30005 | Trailer Leases |
| United States Postal Service<br>Central Transportation CMT<br>1745 Stout Street<br>Suite 350<br>Denver, CO 80299-0350 | Contract Route Service Orders (25 separate contracts) |

Sheet   1   of   1   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                              Best Case Bankruptcy

B6H (Official Form 6H) (12/07)

In re  Hartwig Transit, Inc. _____ ,  Case No. ___14-03843_____

Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Mark A. Kohlar | Estate of Thomas E. Quarles<br>c/o Tracy M. Halliburton, Representative<br>c/o Michael Hannigan, Esq.<br>21 West State Street<br>Geneva, IL 60134 |

0
_____ continuation sheets attached to Schedule of Codebtors

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Northern District of Illinois

In re    Hartwig Transit, Inc.                       Case No.    14-03843
                                   Debtor(s)         Chapter    11

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

      I, the President of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of    47    sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date    February 28, 2014            Signature    /s/ Gerald Hartwig
                                                  Gerald Hartwig
                                                President

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

B7 (Official Form 7) (04/13)

# United States Bankruptcy Court
### Northern District of Illinois

In re    Hartwig Transit, Inc.                    Case No.    14-03843

                                Debtor(s)              Chapter    11

## STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.  To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
| --- | --- |
| $17,245,521.00 | 2011:  Gross Receipts |
| $16,158,028.00 | 2012:  Gross Receipts |
| $13,659,678.57 | 2013:  Gross Receipts |
| $1,427,806.15 | 2014:  Gross Receipts |

---

**2. Income other than from employment or operation of business**

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

                 AMOUNT                  SOURCE

B7 (Official Form 7) (04/13)
2

### 3. Payments to creditors

**None**
■

*Complete a. or b., as appropriate, and c.*

   a.   *Individual or joint debtor(s) with primarily consumer debts:*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS<br>OF CREDITOR | DATES OF<br>PAYMENTS | AMOUNT PAID | AMOUNT STILL<br>OWING |
| --- | --- | --- | --- |

**None**
□

   b.   *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225*.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF<br>PAYMENTS/<br>TRANSFERS | AMOUNT<br>PAID OR<br>VALUE OF<br>TRANSFERS | AMOUNT STILL<br>OWING |
| --- | --- | --- | --- |
| See Attachment | | $0.00 | $0.00 |

**None**
■

   c.   *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND<br>RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL<br>OWING |
| --- | --- | --- | --- |

### 4. Suits and administrative proceedings, executions, garnishments and attachments

**None**
□

   a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT<br>AND CASE NUMBER | NATURE OF<br>PROCEEDING | COURT OR AGENCY<br>AND LOCATION | STATUS OR<br>DISPOSITION |
| --- | --- | --- | --- |
| Hartwig Transit, Inc. v. RBS Citizens, NA, Case No.<br>09 CH 16606 | Foreclosure | Circuit Court of Cook County | Judgment of<br>Foreclosure<br>and Sale |
| Andrea Martin v. Hartwig Transit, Inc., Case No. 13<br>L 2392 | Personal Injury | Circuit Court of Cook County | Pending |
| Wingfoot Commercial Tire Systems, LLC v. Hartwig<br>Transit Inc., Case No. 13 M1 162013 | Contract | Circuit Court of Cook County | Pending |
| Tracy M. Halliburton, Personal Representative of<br>the Estate of Thomas E. Quarles v. Mark A. Kohler<br>and Hartwig Transit, Inc., Case No. 12 L 4834 | Personal Injury | Circuit Court of Cook County | Pending |
| Hartwig Transit, Inc. v. RBS Citizes, et al., Case No.<br>10 cv 7448 | Securities/Commo<br>dities | District Court For the Northern District of<br>Illinois | Pending |
| Hartwig Transit, Inc. v. Royal Hartwig, et al., Case<br>no. 12 cv 50208 | Racketeering | District Court For the Northern District of<br>Illinois | Dismissed |

*Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

B7 (Official Form 7) (04/13)                                                                                                    3

None
■    b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

**5. Repossessions, foreclosures and returns**

None
☐    List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| RBS Citizens, N.A. P.O. Box 7000 Providence, RI 02940 | January 2014 | Benefical interest in Trust No. 11-5454 under Trust Agreement dated July 8, 1998 held at North Start Trust Company, as Successor Trustee to Hariis Bank Barrington, which holds title to the commercial property located at 9329 Bernice Avenue, Schiller Park, Illinois; $430,000.00 |
| RBS Citizens, N.A. P.O. Box 7000 Providence, RI 02940 | Fall 2013 | Vehicles & Misc. Shop Equipment; Estimated Value of $230,000.00 |

---

**6. Assignments and receiverships**

None
■    a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None
☐    b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|
| Donald A. Shaprio Foresite Realty Partners, LLC 9525 W. Bryn Mawr Ave., Suite 925 Des Plaines, IL 60018 | RBS Citizens, N.A. v. Hartwig Trannit, Inc., et al, Case No. 09 CH; Circuit Court of Cook County | October 26, 2011 | Commercial Property located at 9329 Bernice Avnue, Schiller Park, Illinois; Sold at foreclosure sale in January 2014 for estimated amount of $430,000.00 |

---

**7. Gifts**

None
■    List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

B7 (Official Form 7) (04/13)                                                                                                4

**8. Losses**

None
☑    List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or
since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both
spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

**9. Payments related to debt counseling or bankruptcy**

None
☐    List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation
concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately
preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| Gregory K. Stern, P.C.<br>53 West Jackson Boulevard<br>Suite 1442<br>Chicago, IL 60604 | 01/10/2014 | $30,000.00 |

**10. Other transfers**

None
☐    a.  List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor,
transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors
filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the
spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| Chicago Equipment<br>P.O. Box 223<br>Willow Springs, IL<br>None | 08/08/2013 | 1998 Volvo Tractor Truck; $3,900.00 |
| Chicago Equipment<br><br>None | | 1995 International Truck: $2,200.00 |
| Chicago Equipment<br><br>None | 10/02/13 | 1999 Vovlo Truck; $4,500.00 |
| Byron Chamale<br><br>None | 08/06/12 | 1999 International Truck; $4,800.00 |
| Byron Chamale<br><br>None | 07/24/2012 | 1996 International Truck; $700.00 |
| Byron Chamale<br><br>None | 07/13/12 | 1997 International Tractor Truck; $4,000.00 |
| Byron Chamale<br><br>None | 07/13/12 | 1997 International Truck; $1,000.00 |
| Byron Chamale<br><br>None | 07/13/12 | 1997 International Tractor Truck; $4,000.00 |

B7 (Official Form 7) (04/13)                                                                          5

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| Byron Chamale | 07/13/12 | 1997 International Tractor Truck; $4,000.00 |
| None | | |
| Byron Chamale | 07/13/12 | 1997 International Tractor Truck; $4,000.00 |
| None | | |
| Byron Chamale | 08/06/12 | 1998 Vovlo Truck; $4,000.00 |
| None | | |
| Byron Chamale | 07/19/12 | 1999 Volvo Truck; $2,000.00 |
| None | | |
| Chicagoland Equipment | 11/06/12 | 1999 MFG Co. Utility Trailer; $600.00 |
| None | | |
| Chicagoland Equipment | 09/27/12 | 1999 Monon Truck; $700.00 |
| None | | |
| Chicagoland Equipment | 10/10/12 | 1999 Wabash National Truck; $500.00 |
| None | | |
| Chicagoland Equipment | 10/23/12 | 1996 Great Dane Trailer; $500.00 |
| None | | |

None  b.  List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled
■    trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

**11.  Closed financial accounts**

None  List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or
■    otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other
financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds,
cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must
include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed,
unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

**12.  Safe deposit boxes**

None  List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year**
■    immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or
depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not
filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

B7 (Official Form 7) (04/13)                                                                                          6

---

**13.  Setoffs**

None
■

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

---

**14.  Property held for another person**

None
■

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

---

**15.  Prior address of debtor**

None
☐

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|
| 9329 Bernice, Schiller Park, Illinois | | 1982 - October 2012 |

---

**16.  Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

---

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

B7 (Official Form 7) (04/13)                                                                                                    7

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18 . Nature, location and name of business**

None
■

a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|

None
■

b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

---

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

None
☐

a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| Kolnicki, Peterson & Wirth<br>1400 Opus Place<br>Suite 100<br>Downers Grove, IL 60515 | 2012 & prior years |
| Bernard A. Affetto and Company<br>7816 W. North Avenue<br>Elmwood Park, IL 60707 | 2013 - Present |

None
■

b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|

None
☐

c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

B7 (Official Form 7) (04/13)                                                                                                    8

NAME                                                         ADDRESS
Donald Shapiro/Foresite Partners Realty

None    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was
■       issued by the debtor within **two years** immediately preceding the commencement of this case.

NAME AND ADDRESS                                             DATE ISSUED

---

**20. Inventories**

None    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory,
■       and the dollar amount and basis of each inventory.

DATE OF INVENTORY            INVENTORY SUPERVISOR            DOLLAR AMOUNT OF INVENTORY
                                                            (Specify cost, market or other basis)

None    b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.
■

DATE OF INVENTORY                                NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY
                                                 RECORDS

---

**21 . Current Partners, Officers, Directors and Shareholders**

None    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.
■

NAME AND ADDRESS                             NATURE OF INTEREST              PERCENTAGE OF INTEREST

None    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns,
☐       controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| Gerald Hartwig<br>216 Gladys<br>Fox River Grove, IL 60027 | President | 12.75 shareholder |
| Royal Jay Hartwig<br>9705 S. Muirfield Drive<br>Village of Lakewood, IL 60014 | | 22.7% shareholder |
| Steven J. Hartwig<br>21247 North 23rd Street<br>Barrington, IL 60010 | | .10% shareholder |
| Kevin B. Wickwire<br>1700 Cloverdale Way<br>Belvidere, IL 61008 | Vice-President/Secretary | 16.33% shareholder |
| Gerald Hartwig Voting Trust<br>216 Gladys<br>Fox River Grove, IL 60027 | | 12.75% shareholder |

---

**22 . Former partners, officers, directors and shareholders**

None    a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the
■       commencement of this case.

NAME                         ADDRESS                                      DATE OF WITHDRAWAL

B7 (Official Form 7) (04/13)                                                                                                    9

None
■

b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

### 23 . Withdrawals from a partnership or distributions by a corporation

None
☐

If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| Thomas Hartwig<br>5405 Brick School Road<br>New Athens, IL 62264<br>    Shareholder | Wages, Bonuses & Expense Reimbursement for 2013 | $103,946.22 |
| Duane Hartwig<br>1514 Poplar Street<br>McHenry, IL 60050<br>    Relative of Shareholder | Wages & Bonus for 2013 | $63,814.53 |
| Michele Hartwig<br>9705 S. Muirfield Drive<br>Crystal Lake, IL 60014<br>    Relative of Shareholder | Wages for 2013 | $2,720.00 |
| Norman Hartwig<br>244 Illinois Street<br>Crystal Lake, IL 60014<br>    Realtive of Shareholder | Wages, Bonus & Expense Reimbursement for 2013 | $57,495.56 |
| Victoria Hartwig<br>5405 Brick School Road<br>New Athens, IL 62264<br>    Relative of Shareholder | Wages for 2013 | $57,042.80 |
| Jennifer Wickwire<br>1700 Cloversale Way<br>Belvidere, IL 61008<br>    Relative of Shareholder | Wages & Bonus for 2013 | $26,536.96 |
| Gerald Hartwig<br>216 Gladys<br>Fox River Grove, IL 60027<br>    Shareholder & Officer | Wages & Expenses Reimbursement for 2013 | $225,165.69 |
| Royal Jay Hartwig<br>9705 S. Muirfield Drive<br>Village of Lakewood, IL 60014<br>    Shareholder and Former Officer | Wages for 2013 | $13,019.23 |
| Steven J. Hartwig<br>21247 North 23rd Street<br>Barrington, IL 60010<br>    Shareholder | Wages & Expenses Reimburement for 2013 | $82,170.97 |
| Kevin B. Wickwire<br>1700 Cloverdale Way<br>Belvidere, IL 61008<br>    Shareholder & Officer | Wages & Expense Reimbursement for 2013 | $100,548.66 |

B7 (Official Form 7) (04/13)                                                                                                                10

**24. Tax Consolidation Group.**

None
■

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION                                         TAXPAYER IDENTIFICATION NUMBER (EIN)

**25. Pension Funds.**

None
■

If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND                                               TAXPAYER IDENTIFICATION NUMBER (EIN)

* * * * * *

B7 (Official Form 7) (04/13)

11

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date   February 28, 2014            Signature    /s/ Gerald Hartwig

                                                 Gerald Hartwig

                                                 President

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

**Question # 3**

11/08/13 - 02/07/14

**Payments in Excess of $6,225.00**

| | Type | Date | Split | Amount |
|---|---|---|---|---|
| | Bill Pmt -Check | 12/17/2013 | Accounts Payable | -137.83 |
| | Bill Pmt -Check | 12/18/2013 | Accounts Payable | -17.78 |
| | Bill Pmt -Check | 01/03/2014 | Accounts Payable | -153.78 |
| | Bill Pmt -Check | 01/06/2014 | Accounts Payable | -76.55 |
| | Bill Pmt -Check | 01/10/2014 | Accounts Payable | -349.16 |
| | Bill Pmt -Check | 01/14/2014 | Accounts Payable | -859.29 |
| | Bill Pmt -Check | 01/15/2014 | Accounts Payable | -549.02 |
| | Bill Pmt -Check | 01/20/2014 | Accounts Payable | -539.87 |
| | Bill Pmt -Check | 01/21/2014 | Accounts Payable | -996.79 |
| **D & K TRUCKING** | | | | |
| 319 E. North St. | Bill Pmt -Check | 12/05/2013 | Accounts Payable | -7,290.71 |
| Lansing, MI 48910 | Bill Pmt -Check | 01/03/2014 | Accounts Payable | -7,577.53 |
| | Bill Pmt -Check | 01/28/2014 | Accounts Payable | -7,922.69 |
| **FLEET E-PAYMENT** | | | | |
| PO Box 412535 | Check | 11/27/2013 | Fuel and lubricants | -5,322.36 |
| Kansas City, MO 64141-2535 | Check | 12/30/2013 | Fuel and lubricants | -5,810.10 |
| | Check | 01/24/2014 | Fuel and lubricants | -21,289.77 |
| | Check | 02/05/2014 | Fuel and lubricants | -16,897.94 |
| **GERALD HARTWIG** | | | | |
| 216 Gladys | Bill Pmt -Check | 11/29/2013 | Accounts Payable | -1,727.86 |
| Fox River Grove, IL 60023 | Bill Pmt -Check | 12/30/2013 | Accounts Payable | -5,405.01 |
| | Check | 12/31/2013 | Travel | -350.00 |
| | Bill Pmt -Check | 01/28/2014 | Accounts Payable | -4,047.45 |
| **I.C.M.D.A.** | | | | |
| 206 North York Road, Suite C | Bill Pmt -Check | 11/27/2013 | Accounts Payable | -6,990.20 |
| Elmhurst, IL 60126 | Bill Pmt -Check | 01/03/2014 | Accounts Payable | -6,830.03 |
| | Bill Pmt -Check | 01/30/2014 | Accounts Payable | -7,282.53 |
| **INS-AFLAC** | | | | |
| AFLAC Premium Holding | Bill Pmt -Check | 11/25/2013 | Accounts Payable | -4,611.06 |
| 75 Remittance Drive, Suite 6135 | Bill Pmt -Check | 01/16/2014 | Accounts Payable | -4,824.51 |

**Question # 3**
11/08/13 - 02/03/14
**Payments in Excess of $6,225.00**

|  | Type | Date | Split | Amount |
|---|---|---|---|---|
| Chicago, IL 60675 | Bill Pmt -Check | 01/24/2014 | Accounts Payable | -4,666.44 |
|  | Bill Pmt -Check | 02/05/2014 | Accounts Payable | -4,315.88 |
|  |  |  |  |  |
| **INS-BAUER INSURANCE** |  |  |  |  |
| PO Box 5200 North Main Street | Bill Pmt -Check | 11/12/2013 | Accounts Payable | -68,999.37 |
| Stockton, IL 61085 | Bill Pmt -Check | 12/12/2013 | Accounts Payable | -68,999.37 |
|  |  |  |  |  |
| **INS-FIRST INSURANCE FUNDING CORP** |  |  |  |  |
| PO Box 66468 |  |  |  |  |
| Chicago, IL 60666-0468 | Bill Pmt -Check | 12/06/2013 | Accounts Payable | -66,673.38 |
|  |  |  |  |  |
| **INS-GUARDIAN** |  |  |  |  |
| PO Box 824404 | Bill Pmt -Check | 11/25/2013 | Accounts Payable | -1,150.91 |
| Philadelphia, PA 19182-4404 | Bill Pmt -Check | 12/23/2013 | Accounts Payable | -1,207.97 |
|  | Bill Pmt -Check | 01/06/2014 | Accounts Payable | -1,334.89 |
|  | Bill Pmt -Check | 01/31/2014 | Accounts Payable | -1,271.43 |
|  |  |  |  |  |
| **INS-UNITED HEALTHCARE INS CO** |  |  |  |  |
| Dept. CH 10151 | Bill Pmt -Check | 11/11/2013 | Accounts Payable | -24,983.88 |
| Palatine, IL 60055-0151 | Bill Pmt -Check | 12/24/2013 | Accounts Payable | -20,623.58 |
|  | Bill Pmt -Check | 01/06/2014 | Accounts Payable | -20,623.58 |
|  | Bill Pmt -Check | 02/04/2014 | Accounts Payable | -13,511.72 |
|  |  |  |  |  |
| **IRS** |  |  |  |  |
| Department of Revenue | Check | 01/02/2014 | FEDERAL TAXES DUE | -54,104.00 |
| Cincinnati, OH 45999-0023 |  |  |  |  |
|  |  |  |  |  |
| **JOHN GAULT TRUCKING LLC** |  |  |  |  |
| 425 Damen Suite #3 | Bill Pmt -Check | 01/07/2014 | Accounts Payable | -15,958.58 |
| Marengo, IL 60152 | Bill Pmt -Check | 01/29/2014 | Accounts Payable | -461.92 |
|  | Check | 01/24/2014 | Repairs and Maintenance | -55.00 |
|  |  |  |  |  |
| **LEACH ENTERPRISES, INC** |  |  |  |  |
| 4304 Route 176 | Bill Pmt -Check | 11/27/2013 | Accounts Payable | -3,186.28 |
| Crystal Lake, IL 60014 | Bill Pmt -Check | 12/30/2013 | Accounts Payable | -3,887.63 |

## Question # 3
### 11/08/13 - 02/07/14
### Payments in Excess of $6,225.00

| | Type | Date | Split | Amount |
|---|---|---|---|---|
| **LEGAL-BERT ZACZEK** | | | | |
| 415 North LaSalle Dr, #300 | Bill Pmt -Check | 11/29/2013 | Accounts Payable | -4,000.00 |
| Chicago, IL 6054 | Check | 02/03/2014 | Legal fees | -4,004.00 |
| | | | | |
| **LEGAL-NANCY LEE CARLSON** | | | | |
| 926 Braeburn Road | Bill Pmt -Check | 11/29/2013 | Accounts Payable | -7,500.00 |
| Inverness, IL 60067 | Bill Pmt -Check | 12/31/2013 | Accounts Payable | -7,500.00 |
| | Bill Pmt -Check | 01/31/2014 | Accounts Payable | -7,500.00 |
| | | | | |
| **LOADTREK SOFTWARE** | | | | |
| PO Box 35 | Bill Pmt -Check | 11/30/2013 | Accounts Payable | -1,600.00 |
| Pardeeville, WI 53954 | Bill Pmt -Check | 11/30/2013 | Accounts Payable | -9,302.80 |
| | | | | |
| **MOTEL 6/STUDIO 6** | | | | |
| PO Box 846175 | Bill Pmt -Check | 11/27/2013 | Accounts Payable | -2,558.05 |
| Dallas, TX 75284-6175 | Bill Pmt -Check | 12/30/2013 | Accounts Payable | -2,091.03 |
| | Bill Pmt -Check | 12/30/2013 | Accounts Payable | -1,936.69 |
| | Bill Pmt -Check | 01/21/2014 | Accounts Payable | -3,375.89 |
| | | | | |
| **RENT-BLACK RUSSIAN** | | | | |
| 923 Braeburn | Bill Pmt -Check | 12/30/2013 | Accounts Payable | -2,000.00 |
| Inverness, IL 60067 | Bill Pmt -Check | 12/30/2013 | Accounts Payable | -925.00 |
| | Bill Pmt -Check | 12/30/2013 | Accounts Payable | -2,000.00 |
| | | | | |
| | Bill Pmt -Check | 12/30/2013 | Accounts Payable | -925.00 |
| | Bill Pmt -Check | 01/18/2014 | Accounts Payable | -2,000.00 |
| | Bill Pmt -Check | 01/31/2014 | Accounts Payable | -925.00 |
| **RENT-LEHMANN PETERSON CORP** | | | | |
| 300 North Ridge Avenue | Bill Pmt -Check | 11/29/2013 | Accounts Payable | -3,600.00 |
| Arlington Heights, IL 60005-1019 | Bill Pmt -Check | 12/30/2013 | Accounts Payable | -3,600.00 |
| | Bill Pmt -Check | 01/31/2014 | Accounts Payable | -3,600.00 |

## Question # 3

**Payments in Excess of $6,225.00**

| | Type | Date | Split | Amount |
|---|---|---|---|---|
| **RENT-MAIN VOYAGE** | | | | |
| 1325 Hoak Road | Bill Pmt -Check | 11/29/2013 | Accounts Payable | -1,900.00 |
| West Des Moines, IA 50265 | Bill Pmt -Check | 12/30/2013 | Accounts Payable | -1,900.00 |
| | Bill Pmt -Check | 01/31/2014 | Accounts Payable | -1,900.00 |
| | | | | |
| **RUSH TRUCK CENTER - HUNTLEY** | | | | |
| PO Box 2379 | Bill Pmt -Check | 11/27/2013 | Accounts Payable | -4,130.00 |
| San Antonio, TX 78298-2379 | | | | |
| | Bill Pmt -Check | 12/30/2013 | Accounts Payable | -1,812.31 |
| **RYDER TRANSPORTATION SERVICES** | | | | |
| PO Box 96723 | Bill Pmt -Check | 11/21/2013 | Accounts Payable | -2,149.78 |
| Chicago, IL 60693-6723 | Bill Pmt -Check | 12/11/2013 | Accounts Payable | -1,766.12 |
| | Bill Pmt -Check | 01/07/2014 | Accounts Payable | -2,423.24 |
| | | | | |
| **RYDER TRANSPORTATION SERVICES 2** | | | | |
| PO Box 96723 | Bill Pmt -Check | 12/09/2013 | Accounts Payable | -2,012.85 |
| Chicago, IL 60693-6723 | Bill Pmt -Check | 01/07/2014 | Accounts Payable | -7,711.58 |
| | | | | |
| **SECRETARY OF STATE** | | | | |
| 501 SO 2nd Street | Check | 12/03/2013 | LICENSES, PERMITS & FEI | -303.00 |
| 300 Howlett Building | Check | 02/04/2014 | LICENSES, PERMITS & FEI | -175,189.43 |
| Springfield, IL 62756 | | | | |
| | | | | |
| **STEVEN HARTWIG** | | | | |
| 2715 West 84th Lane | Bill Pmt -Check | 11/12/2013 | Accounts Payable | -200.00 |
| Merrillville, IN 46410 | Check | 12/06/2013 | TCF Visa | -1,571.61 |
| | Bill Pmt -Check | 01/06/2014 | Accounts Payable | -3,568.06 |
| | | | | |
| | Bill Pmt -Check | 01/28/2014 | Accounts Payable | -3,831.37 |
| | Bill Pmt -Check | 02/04/2014 | Accounts Payable | -1,305.24 |
| | Bill Pmt -Check | 02/05/2014 | Accounts Payable | -825.00 |

## Question # 3

### Payments in Excess of $6,225.00

|  | Type | Date | Split | Amount |
|---|---|---|---|---|
| **THOMAS HARTWIG** | | | | |
| 5405 Brick School Road | Bill Pmt -Check | 11/27/2013 | Accounts Payable | -5,594.78 |
| New Athens, IL 62264-1815 | Bill Pmt -Check | 12/30/2013 | Accounts Payable | -4,014.77 |
| | Bill Pmt -Check | 01/28/2014 | Accounts Payable | -4,366.03 |
| | | | | |
| **TIRE SERVICES COMPANY** | | | | |
| 11111 Southwest Highway | Bill Pmt -Check | 11/30/2013 | Accounts Payable | -3,920.80 |
| Palos Hills, IL 60465 | Bill Pmt -Check | 01/07/2014 | Accounts Payable | -3,938.70 |
| | | | | |
| **TREDROC TIRE SERVICES** | | | | |
| PO Box 1248 | Bill Pmt -Check | 11/30/2013 | Accounts Payable | -2,226.07 |
| Bedford Park, IL 60499 | Bill Pmt -Check | 01/07/2014 | Accounts Payable | -4,277.82 |
| | | | | |
| **TRIER TRANSPORT** | | | | |
| 7th Street | Bill Pmt -Check | 01/07/2014 | Accounts Payable | -9,920.61 |
| Belvidere, IL 61008 | Bill Pmt -Check | 01/29/2014 | Accounts Payable | -1,648.00 |
| | | | | |
| **TRK PMT-GE CAPITAL 90136041957** | | | | |
| PO Box 536447 | Bill Pmt -Check | 11/22/2013 | Accounts Payable | -2,035.62 |
| Atlanta, GA 30353-6447 | Bill Pmt -Check | 11/27/2013 | Accounts Payable | -1,850.56 |
| | | | | |
| **TRK PMT-GE CAPITAL 90136057423** | | | | |
| PO Box 536447 | Bill Pmt -Check | 11/22/2013 | Accounts Payable | -2,128.83 |
| Atlanta, GA 30353-6447 | Bill Pmt -Check | 01/21/2014 | Accounts Payable | -1,851.15 |
| | | | | |
| **TRK PMT-GE CAPITAL 90136063605** | | | | |
| PO Box 536447 | Bill Pmt -Check | 11/22/2013 | Accounts Payable | -2,028.61 |
| Atlanta, GA 30353-6447 | Bill Pmt -Check | 12/04/2013 | Accounts Payable | -1,844.19 |
| | Bill Pmt -Check | 01/21/2014 | Accounts Payable | -92.21 |
| | | | | |
| **TRK PMT-GE CAPITAL 90136088227** | | | | |
| PO Box 536447 | Bill Pmt -Check | 11/22/2013 | Accounts Payable | -312.74 |
| Atlanta, GA 30353-6447 | Bill Pmt -Check | 11/25/2013 | Accounts Payable | -6,880.28 |

**Question # 3**
**11/08/13 - 02/03/14**
**Payments in Excess of $6,225.00**

| | Type | Date | Split | Amount |
|---|---|---|---|---|
| | Bill Pmt -Check | 01/21/2014 | Accounts Payable | -6,567.54 |
| **TRK PMT-M & K NATIONAL LEASE** | | | | |
| 7900 Bulldog Drive | Bill Pmt -Check | 11/22/2013 | Accounts Payable | -3,794.90 |
| Summit, IL 60501 | Bill Pmt -CCard | 01/31/2014 | Accounts Payable | -5,929.80 |
| **TRK PMT-VOLVO FINANCIAL SERVICES 011** | | | | |
| PO Box 7247-0236 | Bill Pmt -Check | 12/02/2013 | Accounts Payable | -5,026.96 |
| Philadelphia, PA 19170-0236 | Bill Pmt -Check | 01/13/2014 | Accounts Payable | -4,833.70 |
| **TRK PMT-VOLVO FINANCIAL SERVICES 012** | | | | |
| PO Box 7247-0236 | Bill Pmt -Check | 12/02/2013 | Accounts Payable | -4,930.46 |
| Philadelphia, PA 19170-0236 | Bill Pmt -Check | 01/13/2014 | Accounts Payable | -4,833.70 |
| **TRK PMT-VOLVO FINANCIAL SERVICES 013** | | | | |
| PO Box 7247-0236 | Bill Pmt -Check | 11/30/2013 | Accounts Payable | -4,798.73 |
| Philadelphia, PA 19170-0236 | Bill Pmt -Check | 01/13/2014 | Accounts Payable | -4,525.57 |
| **TRK PMT-WELLS FARGO EQUIPMENT FINANCE 700** | | | | |
| NW 8178 PO Box 1450 | Bill Pmt -Check | 11/22/2013 | Accounts Payable | -2,694.05 |
| Minneapolis, MN 55485-8178 | Bill Pmt -Check | 01/17/2014 | Accounts Payable | -2,694.05 |
| **TRK PMT-WELLS FARGO EQUIPMENT FINANCE 701** | | | | |
| NW 8178 PO Box 1450 | Bill Pmt -Check | 11/22/2013 | Accounts Payable | -1,797.68 |
| Minneapolis, MN 55485-8178 | Bill Pmt -Check | 11/30/2013 | Accounts Payable | -1,797.68 |
| | Bill Pmt -Check | 01/17/2014 | Accounts Payable | -1,797.68 |
| | Bill Pmt -Check | 01/10/2014 | Accounts Payable | -39.11 |

## Question # 3
### Payments in Excess of $6,225.00

| | Type | Date | Split | Amount |
|---|---|---|---|---|
| **AMEX** | | | | |
| c/o Becket and Lee | Check | 11/12/2013 | AMEX | -12,152.32 |
| PO Box 297879 | Check | 11/12/2013 | AMEX | -13,585.29 |
| Ft. Lauderdale, FL 33329-7879 | Check | 12/03/2013 | AMEX | -31,915.32 |
| | Check | 12/17/2013 | AMEX | -17,999.71 |
| | Check | 01/02/2014 | AMEX | -38,482.13 |
| | Check | 01/13/2014 | AMEX | -17,323.59 |
| | | | | |
| **ARNESEN & HARTWIG** | | | | |
| 110 S. Church St. | Bill Pmt -Check | 12/03/2013 | Accounts Payable | -7,552.46 |
| Wauconda, IL 60084 | Bill Pmt -Check | 01/03/2014 | Accounts Payable | -8,822.77 |
| | Bill Pmt -Check | 01/28/2014 | Accounts Payable | -8,165.99 |
| | | | | |
| **BROADVIEW INN & SUITES** | | | | |
| 29 Public Square | Bill Pmt -Check | 11/30/2013 | Accounts Payable | -3,010.00 |
| Galesburg, IL 61401 | Bill Pmt -Check | 01/07/2014 | Accounts Payable | -4,760.00 |
| | | | | |
| **CENTRAL INDIANA TIRE & RETREADING, INC.** | | | | |
| 1051 S Laclede Street | Bill Pmt -Check | 11/27/2013 | Accounts Payable | -7,359.68 |
| Indianapolis, IN 46241 | Bill Pmt -Check | 12/30/2013 | Accounts Payable | -3,992.71 |
| | Bill Pmt -Check | 01/20/2014 | Accounts Payable | -5,278.60 |
| | | | | |
| **CHICAGO TITLE LAND TRUST** | | | | |
| 10 S LaSalle St #2750 | Check | 01/17/2014 | Property and other taxes | -32,841.64 |
| Chicago, IL 60603 | | | | |
| | | | | |
| **CHICAGO TRUCK** | | | | |
| 5300 W. Plattner Drive | Bill Pmt -Check | 11/12/2013 | Accounts Payable | -443.91 |
| Alsip, IL 60803-3232 | Bill Pmt -Check | 11/21/2013 | Accounts Payable | -193.97 |
| | Bill Pmt -Check | 11/21/2013 | Accounts Payable | -180.75 |
| | Bill Pmt -Check | 12/04/2013 | Accounts Payable | -332.42 |
| | Bill Pmt -Check | 12/05/2013 | Accounts Payable | -1,161.81 |